In re Pasquinelli Homebuilding, LLC
11-14829

## GLOBAL NOTES REGARDING DEBTOR'S BANKRUPTCY
## SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement" and, collectively with the Schedules, the "Bankruptcy Materials") of Pasquinelli Homebuilding, LLC (the "Debtor") in the above-captioned chapter 7 case have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtor. The Bankruptcy Materials reflect the assets and the liabilities of all entities identified in Exhibit A to the Voluntary Petition filed April 7, 2011, as explained by the General Statement Regarding the Debtor's Petition (collectively, the "Petition"). To the fullest extent possible, the Debtor has identified assets and liabilities with reference to the appropriate "Tier 2 Entities" or "Tier 3 Entities," as described in the Petition.

The Bankruptcy Materials have not been audited by independent auditors. The Debtor has made every reasonable effort to ensure that the Bankruptcy Materials are accurate and complete based on information available at the time of preparation. Subsequent information or discovery may result in material changes to the Bankruptcy Materials, and inadvertent errors or omissions may exist. Accordingly, the Debtor reserves its rights to amend the Bankruptcy Materials as may be necessary or appropriate in the future.

These Global Notes Regarding Debtor' Bankruptcy Schedules and Statement of Financial Affairs comprise an integral part of the Bankruptcy Materials and should be referred to and considered in connection with any review of the Bankruptcy Materials.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### Northern District of Illinois

In re    Pasquinelli Homebuilding, LLC

Debtor

Case No.    11-14829

Chapter    7

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 8 | 7,040,666.49 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 17,268,151.58 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 8 | | 154,245.01 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2812 | | 42,260,863.45 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 2832 | | | |
| Total Assets | | | 7,040,666.49 | | |
| Total Liabilities | | | | 59,683,260.04 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re     Pasquinelli Homebuilding, LLC                                  ,           Case No.     11-14829

                                           Debtor                      Chapter                7

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Pasquinelli Homebuilding, LLC**               ,     Case No.    **11-14829**

                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Heron Bay (Pasquinelli - Heron Bay LLC) 2 Condominiums 1461 W. Sedgewood Ct 1625 W. Turtle Creek Ln Round Lake, Il 60072 | Fee simple | - | Unknown | 447,506.89 |
| Creekside (Pasquinelli Creekside LLC) 12 Condominium Units and 32 Lots on S. Weber Road, Romeoville, IL | Fee simple | - | Unknown | 2,898,902.82 |
| Calabash Lakes (Portrait Homes Calabash Lakes LLC) 10 Townhome Units and 261 Lots or Undeveloped Land, Brunswick County, Calabash, NC 28467 | Fee simple | - | Unknown | 4,853,764.54 |
| Azalea Square (Portrait Homes Azalea Square LLC) 35 Townhomes and 140 Lots or Undeveloped Land, Beaufort County, Port Royal, SC 29935 | Fee simple | - | Unknown | 9,067,977.33 |
| Central Park (Pasquinelli Central Park LLC) 1 Single Family Home Unit, DuPage County, Carol Stream, IL 60188 | Fee simple | - | Unknown | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 |  |

  **0**  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    Pasquinelli Homebuilding, LLC                                    Case No.    11-14829
                                          ,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. **List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Northern Trust Bank Account  # 4112 in name of Pasquinelli Management LLC (IL) | - | 73,103.21 |
| | | Northern Trust Bank Account  # 4783 in name of Pasquinelli Management LLC (IL) | - | 100.07 |
| | | Northern Trust Bank Escrow Account #1499 in name of Pasquinelli Financial LLC | - | 247,317.63 |
| | | Northern Trust Bank Account  # 8705 in name of Pasquinelli Homebuilding LLC (IL) | - | 914.05 |
| | | Bank of America Account  # 5559 in name of Portrait Homes Corporate (IL) | - | 118,278.70 |
| | | Bank of America Account  # 5864 in name of Pasquinelli Mortgage, LLC (IL) | - | 3,187.98 |
| | | Bank of America Account  # 5852 in name of Portrait Homes - Summerwood LLC (SC) | - | 157,088.16 |
| | | Guaranty Bank Account # 8232 in name of Pasquinelli Management LLC (IL) | - | 176,301.13 |
| | | Escrow account in the name of Portrait Homes- North Carolina, LLC held by Koransky Bouwer & Poracky, P.C. | - | 100,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Sub-Total >    876,290.93
(Total of this page)

  7   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Pasquinelli Homebuilding, LLC**                                 ,     Case No.     **11-14829**

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | AIG Directors, Officers and Private Company Liability Insurance Policy # 01-669-96-79 in name of Pasquinelli Homebuilding LLC | - | Unknown |
| | | Worker Compensation Policy - NCCI | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Investment in various builder stocks (Pasquinelli Financial LLC) | - | 1,429.70 |
| 14. Interests in partnerships or joint ventures. Itemize. | | 2% Interest in Mundelein Venture LLC  (Pasquinelli Financial LLC) Mundelein Venture LLC owns 43.18 acres located at Rte 60 and Rte 83 in Lake County, IL | - | 28,457.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Escrows Held by Chicago Title Insurance Company, 1725 S. Naperville Rd., Wheaton, IL 60189 | - | 1,295,237.87 |
| | | | Sub-Total > (Total of this page) | 1,325,124.57 |

Sheet   **1**   of   **7**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Pasquinelli Homebuilding, LLC    Case No.    11-14829
_____    _____
                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Escrows held by Stewart Title Company at the following addresses: <br> Stewart Title Company <br> 109 N. Infantry Dr. <br> Joliet, IL 60435 <br><br> Stewart Title Company <br> 7800 Preston Road, Suite 202 <br> Plano, TX 75024 <br><br> Stewart Title Company <br> 1980 Post Oak Blvd., Suite 800 <br> Houston, TX 77056 | - | 95,867.72 |
| | | Escrows held by Gracy Title <br> 12515-8 Research Blvd, Suite 120 <br> Austin, TX 78759 | - | 109,714.38 |
| | | Prairie Development Note - Pasquinelli Fianancial LLC (IL) | - | 0.00 |
| | | Pasquinelli Development Group Note | - | 4,344.00 |
| | | Bruno A Pasquinelli Posterity Trust - Pasquinelli Financial  (IL) | - | 1,150,259.74 |
| | | Anthony R Pasquinelli Posterity Trust - Pasquinelli Financial  (IL) | - | 1,052,387.64 |
| | | BAP 2003 Family Trust - Pasquinelli Financial  (IL) | - | 526,926.70 |
| | | ARP 2003 Family Trust - Pasquinelli Financial  (IL) | - | 526,926.70 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    3,466,426.88
(Total of this page)

Sheet  2  of  7  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   Pasquinelli Homebuilding, LLC                                         Case No.   11-14829
                                                                 ,
                                  Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Service Mark for Portrait Homes | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >     0.00
(Total of this page)

Sheet   3   of   7   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   Pasquinelli Homebuilding, LLC                                             Case No.   11-14829
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28.  Office equipment, furnishings, and supplies. | | Equipment located at 161 Tower Dr, Unit F, Burr Ridge, IL<br>11 Copiers<br>Box of Blackberry and Old Cell Phones<br>Boxes of Coffee Mugs<br>Boxes of T-Shirts<br>21 Computers<br>5 Dell Power Edge Servers<br>Family Photos (Marketing Material)<br>5 Fax Machines<br>2 HP 9100 C Digital Senders<br>1 HP Laser Printer<br>Miscellaneous Phone Equipment<br>10 Monitor<br>9 Printers<br>2 Smart UPS 3000<br>Approx. 3,100 Boxes of Company Records | - | Unknown |
| | | Equipment located at 1400 Orchard Lakes Dr, Units 216 & 260, Charlotte, NC<br>11 Flat Screen Computer Monitors<br>6 Regular Computer Monitors<br>13 CPU's<br>5 Desktop Printers<br>11 Keyboards<br>15 Garbage Cans<br>44 File Cabinets<br>6 File Bins<br>251 Binders<br>1 Folding Table<br>1 Portrait Homes Banner with Stand<br>1 Portait Homes Blimp<br>1 Scanner<br>15 File Folder Bins<br>2 Plan Drawers<br>3 Fax Machines<br>3 Credenzas<br>5 Desks<br>10 Arm Chairs<br>11 High Back Arm Chairs<br>1 Conference Table<br>1 Typewriter<br>11 Large Printers<br>14 Bookshelves<br>1 Binding Machine<br>3 Plan Racks<br>2 Upright Metal Cabinets<br>2 Round Tables<br>17 Accounting Stamps | - | Unknown |

                                                                        Sub-Total >              0.00
                                                                        (Total of this page)

Sheet   4   of   7   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Pasquinelli Homebuilding, LLC                                    Case No.    11-14829
_____ ,
                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Logo items including the following: 35 boxes stuffed animals 20 boxes shirts 3 boxes hats 1 box key chains 1 box coffee mugs 5 boxes small carrying bags 1 box jackets miscellaneous boxes | - | Unknown |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Recapture - Sewer & Water - Hallot Farm sanitary sewer & forcemain Pasquinelli Homes LLC  78,242.38 Recapture - Sewer & Water - Bayview Crossings lift station & sanitary sewer Pasquinelli Homes LLC 128,345.26 | - | 206,587.64 |
| | | Escrow Receivable - Closing proceeds held by Chicago Title - required by city of Yorkville Pasquinelli - Grande Reserve LLC  7,642.50 Escrow Receivable - Driveway/Tree/Sod deposit held by Chicago Title Pasquinelli Homes LLC  20,000.00 | - | 27,642.50 |
| | | Accounts Receivable - Countrybrook joint infrastructure recapture Pasquinelli - Country Brook LLC  276,500.00 Accounts Receivable - MPI closing receivable Pasquinelli - Grande Reserve LLC  20,000.00 Accounts Receivable - Farmer's Insurance - flood insurance refund Pasquinelli - Heron Bay LLC 11,226.00 Accounts Receivable - Reimbursement of fees account for Village of Round Lake Pasquinelli Homes LLC 10,000.00 Accounts Receivable - Plainfield Grading / Hinkle excavation litigation receivable Pasquinelli Homes LLC 28,345.00 Accounts Receivable - Village of Bollingbrook LOC Pasquinelli Homes LLC  25,000.00 | - | 371,071.00 |

Sub-Total >    605,301.14
(Total of this page)

Sheet   5   of   7   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Pasquinelli Homebuilding, LLC                                                   ,    Case No. ____11-14829_____
                                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Prepaid Deposits - City of Aurora deposit for curb for trailer Pasquinelli Homes LLC  1,200.00<br>Prepaid Deposits - Temp C/O's required by Village Pasquinelli Homes LLC  16,500.00<br>Prepaid Deposits - Village of Huntley compliance bond Pasquinelli Homes LLC  50,000.00 | - | 67,700.00 |
| | | Sod & Seed Bonds - City of Joliet Pasquinelli - Theodores Crossing LLC  5,000.00<br>Sod & Seed Bonds - City of Naperville - Hydrant / Water Meter Fees Pasquinelli Homes LLC  800.00<br>Sod & Seed Bonds - Village of Romeoville Pasquinelli - Creekside LLC  40,100.00<br>Sod & Seed Bonds - Village of Romeoville Pasquinelli Homes LLC  15,900.00<br>Sod & Seed Bonds - Village of Hampshire Pasquinelli - Tuscany Woods LLC  10,500.00<br>Sod & Seed Bonds - City of Joliet Pasquinelli - Cedar Creek LLC  2,000.00<br>Sod & Seed Bonds - City of Joliet Pasquinelli - Cedar Creek LLC  2,000.00<br>Sod & Seed Bonds - Village of Romeoville Pasquinelli Homes LLC  8,400.00<br>Sod & Seed Bonds - Village of Hampshire Pasquinelli - Tuscany Woods LLC  5,200.00<br>Sod & Seed Bonds - Village of Oswego water meter deposit Pasquinelli Homes LLC  700.00<br>Sod & Seed Bonds - City of Joliet Pasquinelli-Theodores Ridge LLC  18,000.00 | - | 108,600.00 |
| | | Bonds - Village of Bollingbrook landscaping bond Pasquinelli Homes LLC  11,470.00<br>Nuisance Bond - Village of Bollingbrook construction traffic/noise/litter bond Pasquinelli Homes LLC 15,000.00 | - | 26,470.00 |
| | | Accounts Receivable - Watermain agreement with Indiana American Water in Hendricks County Portrait Homes - Indiana LLC  113,894.78 | - | 113,894.78 |
| | | Prepaid Deposits - Hendricks County Power Deposit Portrait Homes - Oxford Park LLC  2,506.19<br>Prepaid Deposits - Hendricks County Power Deposit Portrait Homes - Persimmon Grove LLC  23,922.00<br>Prepaid Deposits - Hendricks County Power Deposit Portrait Homes - Grant Park LLC  49,500.00 | - | 78,928.19 |

Sub-Total >        395,592.97
(Total of this page)

Sheet  6  of  7  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Pasquinelli Homebuilding, LLC_____,    Case No. ___11-14829_____

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Recapture - Sewer & Water - Lift Station Reimbursement Portrait Homes - North Carolina LLC 287,725.00 Recapture - Sewer & Water - Road Escrow on HUD Portrait Homes - Oxford Commons LLC 65,000.00 | - | 352,725.00 |
| | | Escrow Receivable - Receivable for Land Parcel Closing - BOA Interst Income Portrait Homes - Bridford Downs, LLC 10,000.00 | - | 10,000.00 |
| | | Cash Bond - Town of Apex landscaping bond Portrait Homes-Old Mill Village LLC 3,958.00 Bonds - Town of Apex landscaping bond Portrait Homes-Old Mill Village LLC 2,947.00 Bonds - City of Columbus Maintenance Deposit Portrait Homes-Broad Street Villas LLC 2,300.00 | - | 9,205.00 |

|  | Sub-Total > | 371,930.00 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 7,040,666.49 |

Sheet __7__ of __7__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    Pasquinelli Homebuilding, LLC                                    Case No.    11-14829
                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H | W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | 1/2007 | | | | | |
| BANK OF AMERICA 135 S. LaSalle St., Ste. 2140 Chicago, IL 60603 | - | | | | First Mortgage Azalea Square (Portrait Homes Azalea Square LLC) 35 Townhomes and 140 Lots or Undeveloped Land, Beaufort County, Port Royal, SC 29935 | | | | | |
| | | | | | Value $          Unknown | | | | 9,067,977.33 | Unknown |
| Account No. | | | | | 5/2008 | | | | | |
| INTEGRA BANK 7661 S HARLEM AVENUE BRIDGEVIEW, IL 60455 | - | | | | First Mortgage Calabash Lakes (Portrait Homes Calabash Lakes LLC) 10 Townhome Units and 261 Lots or Undeveloped Land, Brunswick County, Calabash, NC 28467 | | | | | |
| | | | | | Value $          Unknown | | | | 4,853,764.54 | Unknown |
| Account No. | | | | | 6/2004 | | | | | |
| OHIO SAVINGS BANK 1801 E. NINTH STREET SUITE 200 CLEVELAND, OH 44114 | - | | | | First Mortgage  Creekside (Pasquinelli Creekside LLC) 12 Condominium Units and 32 Lots on S. Weber Road, Romeoville, IL | | | | | |
| | | | | | Value $          Unknown | | | | 2,898,902.82 | Unknown |
| Account No. | | | | | 8/2003 | | | | | |
| US Bank 209 S. LaSalle St. Suite 210 Chicago, IL 60604 | - | | | | First Mortgage Heron Bay (Pasquinelli - Heron Bay LLC) 2 Condominiums 1461 W. Sedgewood Ct 1625 W. Turtle Creek Ln Round Lake, Il 60072 | | | | | |
| | | | | | Value $          Unknown | | | | 447,506.89 | Unknown |

  0   continuation sheets attached

| | Subtotal (Total of this page) | 17,268,151.58 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 17,268,151.58 | 0.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re    Pasquinelli Homebuilding, LLC                                    Case No.    11-14829
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

       7    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    Pasquinelli Homebuilding, LLC                                    ,     Case No.     11-14829
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2010 | | | | | | |
| BEAUFORT COUNTY 100 Ribaut Road Beaufort, SC 29902 | | - | Portrait Homes-Azalea Square See Exhibit E-1 for breakdown of PINS and amounts | | | | 45,697.24 | 0.00 | 45,697.24 |
| Account No. | | | Palmetto Pointe | | | | | | |
| BEAUFORT COUNTY TREASURER PO DRAWER 487 BEAUFORT, SC 29901-0487 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Summer Wood Lakeview Commons | | | | | | |
| BERKELEY COUNTY 1003 Hwy 52 Moncks Corner, SC 29461 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | 2010 | | | | | | |
| Brunswick County Revenue Dept PO Box 29 Bolivia, NC 28422 | | - | Portrait Homes Calabash Lakes LLC See attached Exhibit E- 2 for breakdown of PINS and amounts | | | | 30,371.85 | 0.00 | 30,371.85 |
| Account No. | | | Fenwick Commons | | | | | | |
| CHARLESTON CO DELINQUENT TAX OFFICE PO BOX 605 CHARLESTON, SC 29402-0605 | | - | | | | | Unknown | Unknown | Unknown |

Sheet  1   of  7   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          | 0.00 |
(Total of this page) | 76,069.09 | 76,069.09 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Pasquinelli Homebuilding, LLC
_____,    Case No. ___11-14829_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Summer Wood Fenwick Commons | | | | | |
| CHARLESTON COUNTY TREASURER PO BOX 878 CHARLESTON, SC 29402-0878 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Retreat @ Forest Lakes | | | | | |
| CHATHAM COUNTY TAX COMMISSIONER 133 MONTGOMERY STREET, 1ST FL SAVANNAH, GA 31412-0027 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Beacon Hill (Naaman Road) | | | | | |
| CITY OF GARLAND 800 MAIN STREET GARLAND, TX 75046-2010 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Retreat @ Forest Lakes | | | | | |
| CITY OF POOLER 100 SW HIGHWAY 80 POOLER, GA 31322 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Hickory @ Shiloh | | | | | |
| COBB COUNTY TAX COMMISSIONER PO BOX 649 MARIETTA, GA 30061-0649 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __2__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   Pasquinelli Homebuilding, LLC                                    Case No.    11-14829
_____                          _____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Beacon Hill (Naaman Road) | | | | | | | |
| DALLAS COUNTY 500 ELM DALLAS, TX 75313-9066 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | Beacon Hill (Naaman Road) | | | | | | | |
| DALLAS COUNTY TAX ASSESSOR ATTN:  DAVID CHILDS PO BOX 139066 DALLAS, TX 75313-9066 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | 2009 Pasquinelli Homes LLC PIN 02-19-421-009 | | | | | | | |
| DuPage County Treasurer 421 North County Farm Road 1st Floor, South Wheaton, IL 60187 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 18,464.72 | 18,464.72 |
| Account No. | | Creekside @ West Albany | | | | | | | |
| FRANKLIN COUNTY TREASURER 373 S HIGH ST FLOOR 17 COLUMBUS, OH 43215-6306 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | Briarhill (McDermott) | | | | | | | |
| FRISCO I.S.D. LAURA BOATRIGHT TAX ASSESSOR PO BOX 547 Frisco, TX 75034 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet  3  of  7   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 18,464.72 | 18,464.72 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Pasquinelli Homebuilding, LLC                                    ,      Case No.    11-14829
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Beacon Hill (Naaman Road) | | | | | | |
| GARLAND INDEPENDENT SCHOOL DIST. 901 W STATE ST, STE A PO BOX 461407 GARLAND, TX 75046-1407 | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Robyn's Glen | | | | | | |
| GUILFORD COUNTY TAX DEPT PO BOX 71072 CHARLOTTE, NC 28272-1072 | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Prairie Lakes Noble West | | | | | | |
| HAMILTON COUNTY TREASURER 33 N. 9TH STREET, SUITE 112 NOBLESVILLE, IN 46060 | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Amber Wood (Creekside) | | | | | | |
| HARRIS COUNTY WCID #96 11111 KATY FREEWAY #725 HOUSTON, TX 77079-2197 | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Grant Park | | | | | | |
| HENDRICKS COUNTY TREASURER P.O. BOX 6037 INDIANAPOLIS, IN 46206-6037 | - | | | | | | Unknown | Unknown | Unknown |

Sheet _4_ of _7_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Pasquinelli Homebuilding, LLC                                    Case No. ___11-14829___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Bainbridge | | | | | |
| HENDRICKS COUNTY WSTWTR LLC C/O AQUASOURCE PO BOX 4004 Danville, IL 61834-4004 | - | | | | | | Unknown | Unknown Unknown |
| Account No. | | | Deerfield Links Westridge River Bend | | | | | |
| HORRY COUNTY P O BOX 1737 CONWAY, SC 29528 | - | | | | | | Unknown | Unknown Unknown |
| Account No. | | | Amber Wood (Creekside) | | | | | |
| HUMBLE INDEPENDENT SCHOOL DIST. PO BOX 4020 HOUSTON, TX 77210 | - | | | | | | Unknown | Unknown Unknown |
| Account No. | | | Traditions @ Grande Reserve The Colonies Pioneer Place The Commons Mill Crossing | | | | | |
| KENDALL COUNTY COLLECTOR 111 W. Fox St. Yorkville, IL 60560 | - | | | | | | Unknown | Unknown Unknown |
| Account No. | | | Briarhill (McDermott) | | | | | |
| KENNETH L. MAUN PO BOX 8046 MCKINNEY, TX 75070-8046 | - | | | | | | Unknown | Unknown Unknown |

Sheet _5_ of _7_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    0.00

0.00

0.00                    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    Pasquinelli Homebuilding, LLC                                    Case No. ____11-14829____
                                                                ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | 2009 | | | | | |
| LAKE COUNTY COLLECTOR 18 N. COUNTY ST. ROOM 102 WAUKEGAN, IL 60085 | - | | | Pasquinelli - Heron Bay LLC Pins 05-24-406-076 and  06-19-307-022 | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | Amber Wood (Creekside) | | | | | |
| LEO VASQUEZ - TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON, TX 77210-4622 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | Traditions @ Lawyers Glen, Pitts Road (Oxford Commons), and Townes @ Berkshire | | | | | |
| MECKLENBURG COUNTY TAX COLLECTOR 700 E. STONEWALL ST. Charlotte, NC 28202 | | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | Wendover @ Curry Place | | | | | |
| UNION COUNTY TAX ADMINISTRATION 300 N. MAIN ST PO BOX 97 Monroe, NC 28111 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | Old Mill Village | | | | | |
| WAKE COUNTY REVENUE DEPARTMENT PO BOX 96084 CHARLOTTE, NC 28296-0084 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet _6_ of _7_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re Pasquinelli Homebuilding, LLC     Case No.   11-14829

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> WILL COUNTY CLERK <br> 302 N CHICAGO ST <br> JOLIET, IL 60432 | - | | 2010 <br><br> Pasquinelli - Creekside LLC <br> See attached Exhibit E- 3 for breakdown of PINS and amounts | | | | <br><br><br>59,711.20 | 0.00 <br><br><br>59,711.20 |
| Account No. <br><br> WILLIAMSON COUNTY TREASURER <br> 904 SOUTH MAIN STREET <br> GEORGETOWN, TX 78626 | - | | Silver Oaks <br> Ravenscroft | | | | <br><br><br>Unknown | Unknown <br><br><br>Unknown |
| Account No. <br><br> | | | | | | | | |
| Account No. <br><br> | | | | | | | | |
| Account No. <br><br> | | | | | | | | |

Sheet 7 of 7 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 59,711.20 | 59,711.20 |
| Total | | 0.00 |
| (Report on Summary of Schedules) | 154,245.01 | 154,245.01 |

# EXHIBIT E-1

Schedule E
Exhibit E-1

| Taxing Authority | Owner | P.I.N | Tax Year | Amount Due |
|---|---|---|---|---|
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0732 0000 | 2010 | $1,597.11 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0087 0000 | 2010 | $39.64 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0735 0000 | 2010 | $14.17 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0736 0000 | 2010 | $1,452.10 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0737 0000 | 2010 | $13.51 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0738 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0739 0000 | 2010 | $1,319.20 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0754 0000 | 2010 | $322.82 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0755 0000 | 2010 | $322.60 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0756 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0770 0000 | 2010 | $1,533.69 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0771 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0772 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0775 0000 | 2010 | $323.04 |

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0776 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0777 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0778 0000 | 2010 | $322.82 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0779 0000 | 2010 | $323.04 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0780 0000 | 2010 | $322.60 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0781 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0782 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0783 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0784 0000 | 2010 | $322.60 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0785 0000 | 2010 | $323.04 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0786 0000 | 2010 | $323.04 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0787 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0788 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0789 0000 | 2010 | $322.82 |

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0790 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0791 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0792 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0793 0000 | 2010 | $322.60 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0794 0000 | 2010 | $323.26 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0795 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0796 0000 | 2010 | $322.82 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0797 0000 | 2010 | $322.60 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0798 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0799 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0800 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0801 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0802 0000 | 2010 | $14.17 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0803 0000 | 2010 | $13.51 |

A0290205.XLS

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0804 0000 | 2010 | $13.51 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0805 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0806 0000 | 2010 | $14.17 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0807 0000 | 2010 | $13.51 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0808 0000 | 2010 | $13.51 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0809 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0810 0000 | 2010 | $14.17 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0811 0000 | 2010 | $13.51 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0812 0000 | 2010 | $13.51 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0813 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0814 0000 | 2010 | $2,020.93 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0815 0000 | 2010 | $1,841.42 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0816 0000 | 2010 | $2,020.93 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0817 0000 | 2010 | $1,729.53 |

Schedule E
Exhibit E-1

| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0818 0000 | 2010 | $13.73 |
|---|---|---|---|---|
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0819 0000 | 2010 | $2,002.28 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0824 0000 | 2010 | $30.04 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0825 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0826 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0828 0000 | 2010 | $323.04 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0829 0000 | 2010 | $322.82 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0830 0000 | 2010 | $322.60 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0831 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0832 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0833 0000 | 2010 | $404.18 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0834 0000 | 2010 | $404.62 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0835 0000 | 2010 | $323.04 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0836 0000 | 2010 | $322.82 |

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0838 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0839 0000 | 2010 | $322.60 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0840 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0841 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0842 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0843 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0844 0000 | 2010 | $322.82 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0845 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0846 0000 | 2010 | $322.82 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0847 0000 | 2010 | $322.60 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0848 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0849 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0850 0000 | 2010 | $322.82 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0851 0000 | 2010 | $323.04 |

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0852 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0853 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0854 0000 | 2010 | $322.60 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0855 0000 | 2010 | $323.26 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0856 0000 | 2010 | $404.62 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0857 0000 | 2010 | $403.96 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0858 0000 | 2010 | $403.96 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0859 0000 | 2010 | $404.18 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0860 0000 | 2010 | $404.84 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0861 0000 | 2010 | $323.04 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0862 0000 | 2010 | $322.82 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0863 0000 | 2010 | $322.60 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0864 0000 | 2010 | $322.38 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0865 0000 | 2010 | $322.38 |

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0866 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0867 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0868 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0869 0000 | 2010 | $322.60 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0870 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0871 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0872 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0873 0000 | 2010 | $322.60 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0874 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0875 0000 | 2010 | $323.04 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0876 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0877 0000 | 2010 | $322.38 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0878 0000 | 2010 | $322.82 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0885 0000 | 2010 | $13.95 |

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0886 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0887 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0888 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0892 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0893 0000 | 2010 | $29.82 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0895 0000 | 2010 | $29.82 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0897 0000 | 2010 | $1,834.42 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0898 0000 | 2010 | $30.04 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0899 0000 | 2010 | $29.82 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0900 0000 | 2010 | $29.82 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0901 0000 | 2010 | $29.82 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0902 0000 | 2010 | $30.04 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0907 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0908 0000 | 2010 | $13.73 |

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0909 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0910 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0911 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0912 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0913 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0914 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0915 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0916 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0917 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0918 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0919 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0920 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0921 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0922 0000 | 2010 | $13.73 |

A0290205.XLS

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0923 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0924 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0925 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0926 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0927 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0928 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0929 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0930 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0931 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0932 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0933 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0934 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0935 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0936 0000 | 2010 | $13.95 |

A0290205.XLS

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0937 0000 | 2010 | $13.95 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0938 0000 | 2010 | $13.73 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0939 0000 | 2010 | $13.73 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0940 0000 | 2010 | $13.73 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0941 0000 | 2010 | $13.95 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0942 0000 | 2010 | $13.95 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0943 0000 | 2010 | $13.73 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0944 0000 | 2010 | $13.73 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0945 0000 | 2010 | $13.95 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0946 0000 | 2010 | $13.95 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0947 0000 | 2010 | $13.73 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0948 0000 | 2010 | $13.73 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0949 0000 | 2010 | $13.73 |
| Beaufort County Treasurer<br>100 Ribaut Road<br>Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0950 0000 | 2010 | $13.73 |

Schedule E
Exhibit E-1

| | | | | |
|---|---|---|---|---|
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0951 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0952 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0953 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0954 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0955 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0956 0000 | 2010 | $13.95 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0957 0000 | 2010 | $13.73 |
| Beaufort County Treasurer 100 Ribaut Road Beaufort, SC 29902 | Portrait Homes-Azalea Square LLC | R112 031 000 0958 0000 | 2010 | $13.95 |
| | | | | $45,697.24 |

# EXHIBIT E-2

{10055-001 MSC A0290184.DOC}

Schedule E
Exhibit E-2

| Taxing Authority | Owner | P.I.N | Tax Year | Amount Due |
|---|---|---|---|---|
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC001 | 2010 | $200.58 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC002 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC003 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC004 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC005 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC006 | 2010 | $200.58 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC007 | 2010 | $200.58 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC008 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC009 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC010 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC011 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC012 | 2010 | $200.58 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC013 | 2010 | $200.58 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC014 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC015 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC016 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC017 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC018 | 2010 | $200.58 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC019 | 2010 | $200.58 |

Schedule E
Exhibit E-2

| | | | | |
|---|---|---|---|---|
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC020 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC021 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC022 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC023 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC024 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC025 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC026 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC027 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC028 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC029 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC030 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC031 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC032 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC033 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC034 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC035 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC036 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC037 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC038 | 2010 | $200.58 |

Schedule E
Exhibit E-2

| | | | | |
|---|---|---|---|---|
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC039 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC040 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC041 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC042 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC043 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC044 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC045 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC046 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC047 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC048 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC049 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC050 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC051 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC052 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC053 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC054 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC055 | 2010 | $183.25 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC056 | 2010 | $200.58 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC057 | 2010 | $200.58 |

A0290206.XLS

Schedule E
Exhibit E-2

| | | | | |
|---|---|---|---|---|
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC058 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC059 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC060 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC061 | 2010 | $183.25 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC062 | 2010 | $200.58 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC063 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC064 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC065 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC066 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC067 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC068 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC069 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC070 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC071 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC073 | 2010 | $733.48 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC076 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC077 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC078 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC079 | 2010 | $221.75 |

A0290206.XLS

Schedule E
Exhibit E-2

| | | | | |
|---|---|---|---|---|
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC081 | 2010 | $734.01 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC082 | 2010 | $654.02 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC084 | 2010 | $690.48 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC086 | 2010 | $221.75 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC087 | 2010 | $202.50 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC088 | 2010 | $202.50 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC089 | 2010 | $202.50 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC090 | 2010 | $202.50 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC091 | 2010 | $221.75 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC092 | 2010 | $783.26 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC093 | 2010 | $767.29 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC094 | 2010 | $677.93 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC095 | 2010 | $788.00 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC096 | 2010 | $697.05 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC097 | 2010 | $783.57 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC098 | 2010 | $221.75 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC099 | 2010 | $202.50 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC100 | 2010 | $202.50 |
| Brunswick County Revenue Dept.<br>P.O. Box 29<br>Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC101 | 2010 | $202.50 |

Schedule E
Exhibit E-2

| | | | | |
|---|---|---|---|---|
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC102 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC103 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC104 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC105 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC106 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC107 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC108 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC109 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC110 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC111 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC112 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC113 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC114 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC115 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC116 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC117 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC118 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC119 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC120 | 2010 | $221.75 |

Schedule E
Exhibit E-2

| | | | | |
|---|---|---|---|---|
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC121 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC122 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC123 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC124 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC125 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC126 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC127 | 2010 | $221.75 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC128 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC129 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC130 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC131 | 2010 | $202.50 |
| Brunswick County Revenue Dept. P.O. Box 29 Bolivia, NC 28422 | Portrait Homes Calabash Lakes LLC | 240DC132 | 2010 | $221.75 |
| | | | | $30,371.85 |

# EXHIBIT E-3

{10055-001 MSC A0290184.DOC}

Schedule E
Exhibit E-3

| Taxing Authority | Owner | P.I.N | Tax Year | Amount Due |
|---|---|---|---|---|
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-050-1003 | 2010 | $4,577.28 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-050-1002 | 2010 | $4,577.28 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-050-1001 | 2010 | $4,792.22 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-046-1006 | 2010 | $5,094.72 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-046-1005 | 2010 | $5,015.10 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-046-1004 | 2010 | $5,015.10 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-037-1003 | 2010 | $4,789.28 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-020-0000 | 2010 | $7,882.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-018-0000 | 2010 | $2,386.94 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-003-0000 | 2010 | $2,386.94 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-007-0000 | 2010 | $2,386.94 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-010-0000 | 2010 | $1,989.08 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-022-1005 | 2010 | $5,238.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-002-0000 | 2010 | $1,989.08 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-011-0000 | 2010 | $1,591.24 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-011-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-013-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-016-0000 | 2010 | $0.00 |

Schedule E
Exhibit E-3

| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-018-0000 | 2010 | $0.00 |
|---|---|---|---|---|
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-020-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-402-021-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-015-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-016-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-021-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-022-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-023-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-025-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-027-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-029-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-030-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-032-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-034-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-036-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-038-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-040-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-041-0000 | 2010 | $0.00 |
| Will County Treasurer 302 N. Chicago Street Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-043-0000 | 2010 | $0.00 |

Schedule E
Exhibit E-3

| | | | | |
|---|---|---|---|---|
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-045-0000 | 2010 | $0.00 |
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-047-0000 | 2010 | $0.00 |
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-404-049-0000 | 2010 | $0.00 |
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-405-015-0000 | 2010 | $0.00 |
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-405-018-0000 | 2010 | $0.00 |
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-405-022-0000 | 2010 | $0.00 |
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-405-024-0000 | 2010 | $0.00 |
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-405-027-0000 | 2010 | $0.00 |
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-405-029-0000 | 2010 | $0.00 |
| Will County Treasurer<br>302 N. Chicago Street<br>Joliet, IL 60432 | Pasquinelli-Creekside LLC | 11-04-07-405-032-0000 | 2010 | $0.00 |
| | | | | $59,711.20 |

B6G (Official Form 6G) (12/07)

In re    Pasquinelli Homebuilding, LLC                                    Case No.    11-14829
                                            ,
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| ALCA, Inc.<br>161 Tower Road<br>Unit F<br>Burr Ridge, IL 60527 | Oral month to month office lease. |
| Uncle Bob's Self Storage #109<br>1400 Orchard Lakes Dr.<br>Charlotte, NC 28270 | Lease for storage facility |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    Pasquinelli Homebuilding, LLC                                    Case No.    11-14829
                                              ,
                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

0
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  Pasquinelli Homebuilding, LLC _____  Case No.  11-14829 _____

_____ Debtor(s)  Chapter  7 _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Trustee, of GP of Sole Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___2834___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  May 6, 2011 _____  Signature  /s/ Bruno A. Pasquinelli _____

Bruno A. Pasquinelli
Trustee, of GP of Sole Member

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.