B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Illinois

In re    Pasquinelli Homebuilding, LLC _____    Case No.    11-14829 _____
                          Debtor(s)                        Chapter    7 _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | 2011 YTD - Operation of Business |
| $17,718.58 | 2010:- Operation of Business |
| $1,931,592.79 | 2009:- Operation of Business (9 months) |

## 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $8,174.53 | 2011 YTD: Refunds, Rebate and Returns |
| $1,056,300.28 | 2010: Refunds, Rebate and Returns |
| $1,180,666.82 | 2009: Refunds, Rebate and Returns |

## 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| KORANSKY & BOUWER P.C. 425 JOLIET ST SUITE 425 DYER, IN 46311 | 1/19/2011 | $8,132.28 | $0.00 |
| KORANSKY & BOUWER P.C. 425 JOLIET ST SUITE 425 DYER, IN 46311 | 1/28/11 | $8,000.57 | $0.00 |
| BAKER & DANIELS 300 NORTH MERIDIAN ST STE 2700 INDIANAPOLIS, IN 46204-1782 | 2/3/11 | $14,250.15 | $0.00 |

None ■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

#### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See SOFA Exhibit 4a attached hereto | | | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

#### 5. Repossessions, foreclosures and returns

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See SOFA Exhibit 5 attached hereto | | |

#### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☐

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| See SOFA Exhibit 6 attached hereto | | | |

#### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Shaw Gussis et al<br>321 N. Clark Street<br>Suite 800<br>Chicago, IL 60654 | 1/24/11<br>3/14/11 | $10,000<br>$40,000 |

### 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| BAP 2003 Family Trust<br>535 Plainfield Rd.<br>Suite B<br>Willowbrook, IL 60527 | 6/30/09 | 50% ownership in land parcel located in Effingham County, Georgia. The land parcel is approximately 14.29 acres near the intersection of Georgia Highway 30 and Caribbean Village Drive. |
| ARP 2003 Family Trust<br>535 Plainfield Rd.<br>Suite B<br>Willowbrook, IL 60527 | 6/30/09 | 50% ownership in land parcel located in Effingham County, Georgia. The land parcel is approximately 14.29 acres near the intersection of Georgia Highway 30 and Caribbean Village Drive. |
| BAP 2003 Family Trust<br>535 Plainfield Rd.<br>Suite B<br>Willowbrook, IL 60527 | 6/30/09 | 50% ownership of mortgage note from Ron Schulz for land parcel located in Berkeley County South Carolina. Land parcel is 1.036 acres located near intersection of Clements Ferry Road (SC HWY 33) and Sanders Farm Lane.<br>Original Mortgage amount is $360,000 |
| ARP 2003 Family Trust<br>535 Plainfield Rd.<br>Suite B<br>Willowbrook, IL 60527 | 6/30/09 | 50% ownership of mortgage note from Ron Schulz for land parcel located in Berkeley County South Carolina. Land parcel is 1.036 acres located near intersection of Clements Ferry Road (SC HWY 33) and Sanders Farm Lane.<br>Original Mortgage amount is $360,000 |
| BAP 2003 Family Trust<br>535 Plainfield Rd.<br>Suite B<br>Willowbrook, IL 60527 | 6/30/09 | 50% ownership in land parcel located in Friendship Township, Guilford County, NC. The property is approximately 0.988 acres and the address is 1113 Strickland Court. |
| ARP 2003 Family Trust<br>535 Plainfield Rd.<br>Suite B<br>Willowbrook, IL 60527 | 6/30/09 | 50% ownership in land parcel located in Friendship Township, Guilford County, NC. The property is approximately 0.988 acres and the address is 1113 Strickland Court. |

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Christine Pasquinelli<br>527 Lockerbie<br>Indianapolis, IN 46204-1782<br>    Relative | | 4/15/10   $2,083.33 - all salary payments<br>4/30/10   $2,083.33<br>5/15/10   $2,083.33<br>5/31/10   $2,083.33<br>6/15/10   $2,083.33<br>6/30/10   $2,083.33<br>7/15/10   $2,083.33<br>7/31/10   $2,083.33<br>8/15/10   $2,083.33<br>8/31/10   $2,083.33<br>9/15/10   $2,083.33<br>9/30/10   $2,083.33<br>10/15/10 $2,083.33<br>10/31/10 $2,083.33 |

None
■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| | | |

---

**11. Closed financial accounts**

None
☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| The Northern Trust Co<br>4 N. Washington St.<br>Hinsdale, IL 60521 | Checking account #1413 | $9,840.62 balance. Account closed 3/31/11, funds transferred to Northern Trust account #1499 (see Schedule B) |
| The Northern Trust Co<br>4 N. Washington St.<br>Hinsdale, IL 60521 | Checking account #9954 | $234,477.01 balance. Account closed 3/31/11 funds transferred to Northern Trust account #1499 (see Schedule B) |
| Wachovia Bank, NA<br>301 S. Tryon St<br>Charlotte, NC 28288 | Cash Collateral account #6683. Restricted account controlled by Wachovia. | $84,802.96  account balance. Account closed 3/31/11 by Wachovia. |

---

**12. Safe deposit boxes**

None
■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| | | | |

**13.  Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| ENCORE REAL ESTATE CO.<br>6880 N. FRONTAGE RD.<br>BURR RIDGE, IL 60527 | 3/1/11 | $64,990.29 |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| 535 Plainfield Road Suite B<br>Willowbrook, Il 60527 | Pasquinelli Homebuilding, LLC | 9/09-3/11 |
| 6880 N. Frontage Road, Suite 100 & 300<br>Burr Ridge, IL 60527 | Pasquinelli, Inc. | 9/02-9/09 |

**16.  Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| John Giampoli<br>535 Plainfield Rd, Suite B<br>Willowbrook, IL 60527 | Various |
| Scott A. Erickson<br>535 Plainfield Rd., Suite B<br>Willowbrook, IL 60527 | Various |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

**NAME**
Pasquinelli Homebuilding LLC

AnB Management LLC

Uncle Bob's Self Storage #109

**ADDRESS**
161 Tower Road Unit F
Willowbrook, IL 60527

535 Plainfield Rd, Suite B
Willowbrook, IL 60527

1400 Orchard Lakes Dr.
Charlotte, NC 28270

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

---

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| Pasquinelli Homebuilding LP 535 Plainfield Rd., Suite B Willowbrook, IL 60527 | Sole Member | 100% |
| BRUNO A. PASQUINELLI 535 Plainfield Road Suite B Willowbrook, IL 60527 | President | |
| Anthony R Pasquinelli 535 Plainfield Suite B Willowbrook, IL 60527 | Vice President/Secretary/Treasurer | |
| Michael J. Pasquinelli 535 Plainfield Rd. Suite B Willowbrook, IL 60527 | Vice President | |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|
| Pasquinelli Homebuilding LP | 36-0112972 |

---

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   May 6, 2011      Signature   /s/ Bruno A. Pasquinelli
                                           Bruno A. Pasquinelli
                                           Trustee, of GP of Sole Member

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# EXHIBITS TO STATEMENT OF FINANCIAL AFFAIRS

**SOFA 4a.  Suits and administrative proceedings, executions, garnishments and attachments.**

| CAPTION OF SUIT/CASE NO. | NATURE OF PROCEEDING | COURT/AGENCY AND LOCATION | STATUS/DISPOSITION |
|---|---|---|---|
| Securlock at Bedford, Ltd. vs. Pasquinelli Portrait Homes-Texas, LLC, et al. Cause No. 096 232996 08 | Negligence/breach of contract. | In the State of Texas, District Court, 96th Judicial District, Tarrant County | Jury trial ended in early February of 2011. Split verdict with Portrait Homes found to be 57% responsible, Plaintiff 3% responsible and various subcontractors with varying percentages of responsibility. Verdict was $1,585,000.00 + attorney fees. |
| Stock Building Supply, Inc. v. Portrait Homes-South Carolina, LLC, et al Case No. 2008-CP-08-3080 | Foreclosure of mechanic liens and breach of contract. | In the State of South Carolina, County of Berkeley, In the Court of Common Pleas, | Series of Confession of Judgments entered in favor of plaintiff in May 2010. As to State Entity in the sum of $495,842.07 + statutory interest.  As to the subdivision LLC in the sum of $160,019.32 + statutory interest. |
| Stock Building Supply, Inc., v. Portrait Homes-Lakeview Commons, LLC; Portrait Homes-South Carolina, LLC, et al. Case No. 2008-CP-08-3164 | Foreclosure of mechanic liens. | In the State of  South Carolina, County of Berkeley, In the Court of Common Pleas | Confession of Judgment entered in favor of plaintiff in February 2010 for $207,353.36 + statutory interest. |
| Stock Building Supply, Inc. vs. Portrait Homes-South Carolina, LLC, et al Case No. 2008-CP-10-6377 | Foreclosure of mechanic liens. | In the State of South Carolina, County of Charleston, Court of Common Pleas | Confession of Judgment entered for $59,402.89 + statutory interest since April 2010. |
| Johnson Custom Construction Inc. vs. Portrait Homes-McAlister Woods, LLC Case No. 08 CVD 13833 | Foreclosure of mechanic liens and breach of contract. | In the State of North Carolina, Guilford County, In the General Court of Justice, District Court Division | Consent Judgment for $8,709.00 entered 12.09.10 + statutory interest since that date. |
| Johnson Custom Construction Inc. vs. Portrait Homes-Ridge Creek LLC Case No. 08 CVD 13834 | Foreclosure of mechanic liens and breach of contract. | In the State of North Carolina, Guilford County, In the General Court of Justice, District Court Division | Consent Judgment for $5,773.00 entered 12.09.10 + statutory interest since that date. |
| Johnson Custom Construction Inc. vs. Portrait Homes-Robyn's Glen, LLC Case No. 08 CVD 13835 | Foreclosure of mechanic liens and breach of contract. | In the State of North Carolina, Guilford County, In the General Court of Justice, District Court Division | Consent Judgment for $10,413.33  entered 12.09.10 + statutory interest since that date. |
| Platt's Heating & Air Conditioning Company vs. Portrait Homes-South Carolina, LLC; et al. Case No.  2008 CP 08 3517 | Foreclosure of mechanic liens and breach of contract. | In the State of South Carolina, Berkeley County, In The Court of Common Pleas, 9th Judicial Circuit | Judgment of $14,070.00 as of 04.27.10. |
| RJH Trucking, LLC v. Excavating Unlimited, Inc. and Portrait Homes | Foreclosure of mechanic liens and breach of contract. | In the State of North Carolina, Cabarrus County, In the General Court of Justice Superior Court Division | Consent Judgment for $18,127.18  entered 09.07.10 + statutory interest |
| DR Siding Plus Inc. vs. Portrait Homes-South Carolina, LLC; et al Case No. STCV-080055B | Breach of contract. | In the State of Georgia, In the State Court of Chatham County | Case is still pending; seeking $52,436.00. Suggestion of Bankruptcy has been filed. |
| Miguel Angel Pedroza v. Quality Trim & Door, Inc; and Pasquinelli Portrait Homes-McDermott, LP Cause No. 77699 | Negligence claim causing personal injury on construction site. | In the State of Texas, In the District Court, 40th Judicial District, Ellis County | Case is still pending. |
| **Built Right Construction, LLC v.** | Subcontractor claiming breaches of contract by a | In the State of South Carolina, Charleston County, In the | Seeking $133,648.00, but did enter a Consent Order of |

1

{10055.001 MSC A0290036.DOC 2 }

| | | | |
|---|---|---|---|
| Portrait Homes-South Carolina, LLC, an Illinois Limited Liability Company | number of subdivision LLC's. | Court of Common Pleas | Dismissal as on 10.04.10 giving one (1) year to re-instate case from that date. |
| Ecoscape Solutions Group, Inc. vs. Portrait Homes-Oxford Commons, LLC Cause No. 09-CvS-001091 | Foreclosure of mechanic liens and breach of contract. | In the State of North Carolina, Cabarrus County, In the General Court of Justice, Superior Court Division | Consent Judgment for $2,370.00 on 04.29.10. |
| Tarrant County; City of North Richland Hills vs. Portrait Homes-Texas LP Suit No. E24928-09 | Tax suit for recovery of delinquent ad valorem taxes. | In the State of Texas, In the District Court, 236th Judicial District, Tarrant County | Agreed Judgment for $11,702.85 on 05.20.10 |
| Tollway, LLC vs. Pasquinelli Management, LLC Cause No. 09 M1 14976 | Breach of contract. | In the State of Illinois, In the Circuit Court of Cook County, Municipal Department, First District | Settlement for $1,000.00 reached on 06.09.10. Original claim in excess of $50K. |
| R.H. Moore Company, Inc. vs. Portrait Homes-Carolina Crossing LLC Cause No. 2008-CP-26-757 | Foreclosure of mechanic liens and breach of contract. | In the State of South Carolina, Horry County, In the Court of Common Pleas, 15th Judicial Circuit | Assignment of 3rd Party claim against soils engineer to the plaintiff in exchange for Dismissal With Prejudice. |
| Mapleton at Countryside Condominium Association, Inc. vs. Portrait Homes-Indiana, LLC; et al Cause No. 49D13-0806-PL-029123 | Breach of warranty and negligence. | In the State of Indiana, In the Marion County Superior Court, Room #13 | Agreed Judgment for $1.5M reached in August 2010. |
| Consolidated Reinforcement, L.P. vs. Danze Concrete, Inc.; and Portrait Homes-Ravenscroft Townhomes LLC | Foreclosure of mechanic liens and breach of contract | In the State of Texas, In the District Court, 98th Judicial District, Travis County | Consent Judgment for $3.2K and post judgment collection proceedings began in May 2010. |
| Metroplex Garden Design Landscaping, LP vs. Pasquinelli Management, LLC.; et al. Case No. 401-02074-2009 | Breach of contract. | In the State of Texas, Collin County, 401st District Court | Still pending. Seeking in excess of $475K.  Suggestion of Bankruptcy has been filed. |
| Charles L. Atkins, III, and Kathleen D. Atkins vs. Portrait Homes-South Carolina, LLC; et al Case No. 2009-CP-10-4427 | Breach of warranty and negligence. | In the State of South Carolina, Charleston County, In the Circuit Court for the Ninth Judicial Circuit | Still pending. |
| The Commons of Grand Oaks Homeowners Association, Inc. vs. Portrait Homes-South Carolina, LLC, et al Case No. 2009-CP-10-4556 | Breach of warranty and negligence. | In the State of South Carolina, Charleston County, In the Court of Common Pleas for the Ninth Judicial Circuit | Still pending. |
| Public Service Company of North Carolina, Inc. d/b/a PSNC Energy vs. Portrait Homes N/C LLC d/b/a Portrait Homes-North Carolina, LLC et al Case No. 10 CVD 009809 | Breach of contract. | In the State of North Carolina, Wake County, In the General court of Justice | Confession of Judgment for $2,581.09 + 8.0% statutory interest from 06.07.10. |

{10055-001 MSC A0290036.DOC 2}

| | | | |
|---|---|---|---|
| CBS Outdoor, Inc. v. Pasquinelli Homebuilding, LLC Case No.: Index No. 602618/09 | Breach of contract for advertising services. | Supreme Court of the State of New York, County of New York | Default Judgment for $84,793.59 + statutory interest from 01.25.10 thereafter. |
| Villareal Drywall, Inc. vs. Portrait Homes-Texas, LLC; et al. Case No. 2009-60370 | Foreclosure of mechanic liens and breach of contract. | In the State of Texas, In the District Court of Harris County, 189TH Judicial District | Agreed Order of Judgment for $21,371.00 on 06.24.10. |
| Alpha & Omega Construction Co. vs. Portrait Homes-North Carolina LLC (Awaiting Case No.) | Breach of contract. | In the State of North Carolina, Mecklenburg County, In the General Court of Justice, District Court Division | Consent Judgment for $19,759.11 during 10.10.10. |
| Alarm Detection Systems, Inc. vs. Pasquinelli, Inc. Case No. 09 SC 7142 | Breach of contract. | In the State of Illinois, Kane County, In the Circuit Court for the 16th Judicial Circuit, Kane County, IL | Agreed Judgment Order for $11,661.72 on 06.17.10. |
| Pace Services, L.P. vs. Pasquinelli Portrait Homes-The Vintage Royale, LP; et al. Case No. 2009-73291 | Foreclosure of mechanic liens and breach of contract. | In the State of Texas, Harris County, In the 281st Judicial District Court of Harris County, Texas | Agreed Judgment for $97,956.02 proposed and pending. Suggestion of Bankruptcy Notice has been sent out. |
| WMI Out-Of-Home, LLC vs. Pasquinelli Portrait Homes-Texas LLP; et al. Case No. 1-3036-2009 | Breach of contract. | In the State of Texas, Collin County, In County Court At Law No.1 | Agreed Judgment for $48,873.66 + 5% interest from 12.09.10. |
| State Farm Fire & Casualty Co., as Subrogee of William Burnside vs. Portrait Homes-Charlotte Pines LLC Case No 09 CV 024980 | Negligence. | In the State of North Carolina, Orange County, In the General Court of Justice, District Court | Mediation resulted in settlement and dismissal with prejudice on 01.10.11 in the amount of $12,500.00 paid by insurance company). |
| TICC Management, LLC (CB Richard Ellis, Inc.) vs. Portrait Homes-North Carolina LLC; et al. Case No 09 CV 002097 | Breach of lease agreement. | In the State of North Carolina, Wake County, In the General Court of Justice, Superior Court Division | Default Judgment for $468,020.89 on 01.20.11. Suggestion of Bankruptcy has been filed. |
| Paul Hendrick McKoy, Administrator of the Estate of Paul Henry McCoy vs. Portrait Homes-North Carolina; et al. Case No. 09 CVS 15492 | Wrongful death claim based on negligent design of roadway. | In the State of North Carolina, Guilford County, In the General Court of Justice, Superior Court Division | Settlement in advance of trial for $175,000.00 (paid by insurance company) on 02.08.11. |
| Bodin Concrete, LP vs. Gustavo Ayala, individually and d/b/a G.A.G. Concrete Construction, and Portrait Homes-Willow Crest LLC, f/k/a Pasquinelli Portrait Homes-Willow Crest LP Case No. CC-10-00265-C | Foreclosure of mechanic liens and breach of contract. | In the State of Texas, Dallas County, In the County Court at Law Number Three | Judgment for $57,218.80 as of 04.06.11 + statutory interest. Suggestion of Bankruptcy has been filed. |
| *Travis Pruitt & Associates, Inc.* vs. Portrait Homes-Georgia, LLC; Portrait Homes-Hickory at Shiloh LLC; Portrait Homes-Little Suwanee Point LLC; Portrait Homes-Mill Creek LLC; Portrait Homes-Sugarloaf Forest LLC; | Account stated and quantum meruit. | In the State of Georgia, Fulton County, In the Superior Court of Fulton County | Consent Judgment for $161,428.00 in May 2010. |

{10055-001 MSC A0290036.DOC 2}

| Case | Nature | Court | Status |
|---|---|---|---|
| Portrait Homes-The Townes of Avondale LLC, and Portrait Homes-Treymont LLC Garnishment No. 2010cv181350 | | | |
| Cobb County, Georgia vs. The hereinafter described lands and rights in lands; Portrait Homes-Hickory at Shiloh LLC; Case No. 09-1-10715-99 | Condemnation of land for road improvements by County with a proposed value of $2,800.00. | In the State of Georgia, Cobb County, In the Superior Court of Cobb County | Property sold at foreclosure sale back on 03.02.10. |
| Frisco Independent School District vs. Portrait Homes-McDermott, LLC Cause No. 380-00771-2010 | Tax suit for recovery of delinquent *ad valorem* taxes. | In the State of Texas, Collin County, In the 380th Judicial District Court of Collin County, Texas | Offered Agreed Judgment. Trial went forward on 02.21.11 and judgment against Portrait Homes for $5K. |
| Columbia Gas of Ohio, Inc. vs. Pasquinelli Management, LLC, et al. Case No. 10 CVH-2-2407 | Breach of contract. | In the State of Ohio, Franklin County, In the Court of Common Pleas | Default Judgment entered for $33K+. |
| Dura Overhead Doors Inc. d/b/a Garage Doors of Indianapolis, Inc. vs. Portrait Homes-Indiana, LLC Case No. 49D13-1003-CC-014013 | Breach of contract. | In the State of Indiana, Marion County Superior Court | Judgment for $4,509.06 on 06.10.10. |
| Tracy Racine nee Gilbert vs. Portrait Homes-Persimmon Hill LLC; Case No. 2010-CP-08-1144 | Breach of contract and warranty claim by homeowner. | In the State of South Carolina, Berkeley County, In the Court of Common Pleas | Matter is still pending. |
| Windsor Outdoor LLC vs. Pasquinelli Homes, LLC Case No. 10M1 112014 | Breach of contract. | In the State of Illinois, Cook County, In the Circuit Court of Cook County, 1st Municipal District | Judgment for $64,497.00 on 06.15.10. |
| Daniel Shelley; et al vs. Portrait Homes-Cascades LLC; et al. Cause No. 2010-CP-46-03316 | Negligence. | In the State of South Carolina, York County, In the Court of Common Pleas For the Fifteenth Judicial Circuit | Matter is still pending. |
| Brandco, Inc. vs. Portrait Homes-North Carolina, LLC; et al Case No. 10 CVD 006330 | Breach of contract. | In the State of North Carolina, Wake County, In the General Court of Justice, District Court Division | Consent Judgment for $10,626.00 on 06.21.10. |
| Transport International Pool, Inc., a Pennsylvania corporation, a/k/a GE Capital Modular Space; et al vs. Pasquinelli Homes, LLC Case No. 2010 L 05468 | Breach of lease agreement. | In the State of Illinois, Cook County, In the Circuit Court of Cook County, County Department, Law Division | Agreed Judgment for $241,347.81 on 06.17.10. |
| Tarrant County; et al vs. Portrait Homes-Texas, LP d/b/a Pasquinelli Portrait Homes LP; et al. Suit No. E255508-10 | Tax suit for recovery of delinquent *ad valorem* taxes. | In the State of Texas, In the District Court, 236th Judicial District, Tarrant County | Agreed Judgment for $5,677.97 on 06.24.10. |
| Tarrant County; et al vs. Portrait Homes-Texas, LP Suit No. E26440-10 | Tax suit for recovery of delinquent *ad valorem* taxes. | In the State of Texas, In the District Court, 236th Judicial District, Tarrant County | Judgment for $7,186.86 on 10.10. |
| AT&T vs. Pasquinelli Homes, LLC | Breach of contract. | In the State of New York, Supreme Court of the State of | Judgment for $101,912.96 on 01.26.11. |

{10055.001 MSC A0290036.DOC 2}

| Case No. 112696/10 | | New York, New York County | |
|---|---|---|---|
| American Family Insurance Company as Subrogee of Padma Bondugula vs. Pasquinelli, Inc., an Illinois Corporation; and Planned Plumbing, Inc, an Illinois Corporation; and Unknown Others Case No. 2009 L 01637 | Subrogation claim for damage to home caused by negligence and breach of contract. | In the State of Illinois, DuPage County, In the Circuit Court For The Eighteenth Judicial Circuit | Seeking $92,230.14. Suggestion of Bankruptcy filed. |
| Travis County, et al vs. Portrait Homes-Texas, LLC Case No. 223227 | Tax suit for recovery of delinquent ad valorem taxes. | In the State of Texas, Travis County, In the Justice Court, Precinct Number Five, Travis County, Texas | Agreed Judgment for $3,058.31 on 01.19.11. |
| Wynbrooke Homeowners Association, Inc. vs. Pasquinelli, Inc.; Portrait Homes, LLC; Portrait Homes-Myrtle Beach, LLC; Portrait Homes-South Carolina, LLC; Portrait Homes Construction Co.; James Wentling AIA; Right Way Construction, Inc.; Right Way Group, Inc.; Wu Construction, LLC; Best Masonry, Inc.; G&F Siding, Framing, Inc.; Johnny Ray d/b/a Ray's Remodeling; and Remco Framing, LLC Case No. 2011-CP-26-2351 | Construction defect case alleging negligence, breach of express and implied warranties. | In the State of South Carolina, Horry County | Assessment of potential damages range is between $5.0M to $7.0M. |
| Chicago Title Insurance Co. vs. Portrait Homes-Charlotte Pines LLC; et al Case No. 10-CVS-25752 | Breach of contract and warranty. | In the State of North Carolina, Mecklenburg County, In the General Court of Justice, Superior Court Division | Matter is still pending. |
| Commonwealth Edison Company vs. Pasquinelli Management, LLC; et al Case No.: to be determined | Breach of contract. | In the State of Illinois, Cook County, In the Circuit Court of Cook County, Municipal Department – First District | Agreed Judgment to be filed on or after 04.21.11 in the amount of $83,350.83. Suggestion of Bankruptcy has been filed. |
| Daniel Salas vs. Pasquinelli Construction Co.; et al Case No. 07 L 014088 "B" | Negligence claim causing personal injury. | In the State of Illinois, Cook County, In the Circuit Court of Cook County, County Department, Law Division | Case has been resolved by way of a Settlement in the amount of $50k in March 2011. |
| State Farm Fire and Casualty Company, as Subrogee of Allison Beckwith vs. Portrait Homes Construction Co. (Old Stone Crossing condos) Case No. 10 CV 02256 | Negligence. | In the State of North Carolina, Orange County, In the General Court of Justice, District Court Division | Case has been resolved by way of a Settlement in the amount of $5k in February 2011. |
| Earl Reitzel vs. Portrait Homes-Sawgrass East LLC; Portrait Homes-South Carolina, LLC | Construction defect case alleging negligence, breach of express and implied warranties. | In the State of South Carolina | Claimed damages to home and health of homeowner due to negligent construction. Claim is in excess of $40k. |

5

## SOFA 5. Repossessions, foreclosures and returns

| CAPTION OF SUIT/CASE NO. | NAME/ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DESCRIPTION/VALUE OF PROPERTY |
|---|---|---|
| In the State of Indiana, County of Johnson, Superior Court<br>*Associated Bank, National Association v. Portrait Homes-Meadows at Bainbridge LLC*<br>Case No. 41D030811MF00492<br>Sheriff's Deed recorded on 06.15.10 | Associated Bank<br>C/O N. Neville Reid<br>Fox Hefter Swibel Levin & Carroll<br>200 West Madison<br>Ste. 3000<br>Chicago, IL 60606<br>(312) 224-1245 (W)<br>nreid@fhslc.com | No formal appraisal done. Bank bid $850,000.00. |
| In the State of North Carolina, Guilford County, In the General Court of Justice, Before the Clerk<br>*Associated Bank v. Portrait Homes – Robyn's Glen II, LLC and Pasquinelli Homebuilding LLC*<br>Clerk Case. No. 08-SP-4605<br>Substitute Trustee Deed issued and recorded on 04.23.10 | Associated Bank<br>C/O N. Neville Reid<br>Fox Hefter Swibel Levin & Carroll<br>200 West Madison<br>Ste. 3000<br>Chicago, IL 60606<br>(312) 224-1245 (W)<br>nreid@fhslc.com | No formal appraisal done. Bank bid $1,940,000.00 . |
| In the State of Illinois, Circuit Court of the Sixteenth Judicial Circuit, Kendall County (Yorkville)<br>*Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-Pioneer Place LLC; Merryman Excavation, Inc., TBS Excavating, Inc.; Northwest Insulation; Lockwood Furnace Co.; Midland Landscape Nursery, Inc.; S&L Roofing, Inc.; Stock Building Supply; Manhard Consulting, LTD.; Grundy County Redi-Mix, Inc.; Nemunas Construction Co.; Encore Real Estate Co.; ; Encap, Inc.; Pasquinelli Homebuilding, LLC; Hawthorne Landscape, Inc.; Unknown Owners and Non-Record Claimants*<br>Case No. 2009-CH-0501<br>Sheriff's Sale Date 08.17.10 | Bank of America<br>C/O Thomas Krisakos<br>Joshua Grenard<br>Mayer Brown, LLP<br>71 S. Wacker Drive<br>Chicago, IL 60606-4637<br>(312) 782-0600 (W)<br>(312) 701-8266 Josh Grenard.<br>jgrenard@mayerbrown.com | No formal appraisal done. Bank bid $1,400,320.00. |
| In the State of Illinois, Circuit Court of the Sixteenth Judicial Circuit, Kendall County (Yorkville)<br>*Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-The Commons LLC; Merryman Excavation, Inc., JNJ Drywall & Painting, Inc.; Manhard Counsulting, LTD.; Whirlpool Corp; Encap, Inc.; Encore Real Estate Co; Pasquinelli Homebuilding, LLC; Hawthorne Landscape, Inc.; Unknown Owners and Non-Record Claimants*<br>Case No. 2009-CH-0502<br>Sheriff's Sale Date 08.17.10 | Bank of America<br>C/O Thomas Krisakos<br>Joshua Grenard<br>Mayer Brown, LLP<br>71 S. Wacker Drive<br>Chicago, IL 60606-4637<br>(312) 782-0600 (W)<br>(312) 701-8266 Josh Grenard<br>jgrenard@mayerbrown.com | No formal appraisal done. Bank bid $1,351,043.00. |
| In the State of Illinois, Circuit Court of the Sixteenth Judicial Circuit, Kendall County (Yorkville)<br>*Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-Grand Reserve LLC; Encore Real Estate Co; Pasquinelli Homebuilding, LLC; Marriott Drywall Materials, Inc.; Plainfield Grading & Excavating, Inc.; Whirlpool Corp.; Rite-Way Tile & Carpet Co., Inc.; Southfield Corp.; Wilson Wholesale Supply Co., Inc.; Anchor Masonry, Inc.;* | Bank of America<br>C/O Thomas Krisakos<br>Joshua Grenard<br>Mayer Brown, LLP<br>71 S. Wacker Drive<br>Chicago, IL 60606-4637<br>(312) 782-0600 (W)<br>(312) 701-8266 Josh Grenard.<br>jgrenard@mayerbrown.com | No formal appraisal done. Bank bid $2,399,614.00. |

| | | |
|---|---|---|
| Northwest Insulation; Unknown Owners and Non-Record Claimants Case No. 2009-CH-0503 Sheriff's Sale Date 08.17.10 | | |
| In the State of Illinois, Circuit Court of the Sixteenth Judicial Circuit, Kendall County (Yorkville) *Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-The Colonies LLC; Louis Ruffolo & Son Const. Co.; Encap, Inc; Encore Real Estate Co; Pasquinelli Homebuilding, LLC; Hawthorn Landscape, Inc.; Unknown Owners and Non-Record Claimants* Case No. 2009-CH-0504 Sheriff's Sale Date 08.17.10 | Bank of America C/O Thomas Krisakos Joshua Grenard Mayer Brown, LLP 71 S. Wacker Drive Chicago, IL 60606-4637 (312) 782-0600 (W) (312) 701-8266 Josh Grenard. jgrenard@mayerbrown.com | No formal appraisal done. Bank bid $3,002,952.00. |
| in the State of Illinois, Circuit Court of the Sixteenth Judicial Circuit, Kendall County (Yorkville) *Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-Mill Crossing LLC; Merryman Excavation, Inc., Manhard Counsulting, LTD.; Encore Real Estate Co; Pasquinelli Homebuilding, LLC; Bish Excavating Co.; Lenny Szarek, Inc.; United City of Yorkville; Unknown Owners and Non-Record Claimants* Case No. 2009-CH-0505 Sheriff's Deed recorded on 10.26.10 | Bank of America C/O Thomas Krisakos Joshua Grenard Mayer Brown, LLP 71 S. Wacker Drive Chicago, IL 60606-4637 (312) 782-0600 (W) (312) 701-8266 Josh Grenard. jgrenard@mayerbrown.com | No formal appraisal done. Bank bid $2,446,000.00. |
| In the State of South Carolina, Horry County, In the Circuit Court *Bank of America, N.A, as successor by merger to LaSalle Bank N.A. vs. Portrait Homes-Deerfield Links LLC* Case No. 2009-CP-26-7047 Substitute Trustee's Deed 07.07.10 | Bank of America C/O Jason Sito Mayer Brown, LLP 214 North Tryon Street Suite 3800 Charlotte, NC  28202 (704) 444-3612 (Direct) | No formal appraisal done. Bank bid $334,108.00. |
| In the State of Indiana, Hamilton County, In the Hamilton Circuit Court *Bank of America, NA vs. Portrait Homes-Noble West LLC; and Treasurer of Hamilton County* Case No. 29D01-1002-MF-00227 Sheriff's Deed on 03.25.11 | Bank of America C/O Jason Sito Mayer Brown, LLP 214 North Tryon Street Suite 3800 Charlotte, NC  28202 (704) 444-3612 (Direct) | No formal appraisal done. 3 Homes remaining valued at $429,750.00 as of 03.25.11 |
| In the State of North Carolina, Wake County, In the General Court of Justice, Superior Court Division *Bank of America, N.A. vs. Portrait Homes-Old Mill Village LLC* Case No. 09-SP-3702 Substitute Trustee's Deed recorded on 07.06.10 | Bank of America C/O Jason Sito Mayer Brown, LLP 214 North Tryon Street Suite 3800 Charlotte, NC  28202 (704) 444-3612 (Direct) | No formal appraisal done. Bank bid $1,820,042.00. |
| In the State of Georgia, Fulton County, In the Superior Court of Fulton County *Bank of America, N.A. vs. Portrait Homes-Retreat at Forest Lakes LLC; Portrait Homes-Hickory at Shiloh LLC; and Portrait Homes-Treymont LLC* Case No. 2009 CV 172462 Deed Under Power of Sale Clause in the Construction Deeds for 3 communities. | Bank of America C/O Jason Sito Mayer Brown, LLP 214 North Tryon Street Suite 3800 Charlotte, NC  28202 (704) 444-3612 (Direct) | No formal appraisal done. Bank bid: $5,746,960.00  Hickory at Shiloh $2,897,500.00  Retreat at Forest Lake $1,562,750.00  Treymont |
| In the State of South Carolina, Horry County, In the Circuit Court *Bank of America, N.A. vs. Portrait Homes-River Bend LLC; et al* Case No. 2009-CP-26-7046 | Bank of America C/O Jason Sito Mayer Brown, LLP 214 North Tryon Street Suite 3800 | No formal appraisal done. Bank bid $2,158,730.00. |

| | | |
|---|---|---|
| Master-In-Equity Deed recorded on 03.30.11 | Charlotte, NC 28202 (704) 444-3612 (Direct) | |
| In the State of Texas, Williamson County, In the District Court of Williamson County, 26th Judicial District *Bank of America, N.A. vs. Portrait Homes-Silver Oaks Townhomes LLC* Case No. 09-763-C26 Substitute Trustee's Deed on 09.07.10 | Bank of America C/O Mark Manela Mayer Brown LLP 700 Louisiana Street Suite 3400 Houston, TX 77002-2730 (713) 238-3000 (Main) mmanela@mayerbrown.com (713) 238-2645 (Manela-Direct) | No formal appraisal done. Bank bid $4,441,250.00. |
| In the State of Texas, Travis County, In the District Court of Travis County, 201st Judicial District *Countrywide Bank, FSB. vs. Portrait Homes-Ravenscroft Townhomes LLC* Case No. D-1-GN-09-002491 Deed Under Power of Sale Clause in the Construction Deed >> non-judicial foreclosure sale on 09.07.10 | Bank of America C/O Mark Manela Mayer Brown LLP 700 Louisiana Street Suite 3400 Houston, TX 77002-2730 (713) 238-3000 (Main) mmanela@mayerbrown.com (713) 238-2645 (Manela-Direct) | No formal appraisal done. Bank bid $2,594,500.00. |
| In the State of North Carolina, Cabarrus County, In the General Court of Justice, Before the Clerk *Compass Bank, successor in interest to Guaranty Bank vs. Portrait Homes-Oxford Commons LLC* Case No. 2009-SP-1403 Substitute Trustee Deed recorded on 05.03.10 | Guaranty Bank (Compass Bank) C/O Bryan Durrett Bryan Cave LLP One Wachovia Center Suite 3700 301 S. College Street Charlotte, NC 28202 (704) 749-8938 (Direct) (704) 749-8990 (Fax) Bryan.durrett@bryancave.com | No formal appraisal done. Bank bid $1,153,680.00. |
| In the State of North Carolina, Mecklenburg County, In the General Court of Justice, Superior Court Division *First Midwest Bank (as Assignee of First DuPage Bank) vs. Portrait Homes-The Townes of Berkshire LLC* Case No. 10-SP-007017 Construction Deed of Trust on 10.19.10 | First Midwest Bank C/O William J. McKenna, Jr. Dean Victor Charla Strong Foley & Lardner, LLP 321 North Clark Street Suite 2800 Chicago, IL 60654 (312) 832-4500 | No formal appraisal done. Bank bid $779,000.00. |
| In the State of South Carolina, Horry County, In the Court of Common Pleas, Fifteenth Judicial Circuit *Guaranty Bank vs. Portrait Homes-Westridge LLC; Pasquinelli Homebuilding, LLC; Grand Strand Water & Sewer Authority; Stalvey Construction Co., Inc.; Carpenter Contractors of America, Inc.; Tricity Building Products of Myrtle Beach, Inc.; Marsh Furniture Co.; and West Ridge Owners Association, Inc.* Case No. 2009-LP-26-2493 Lis Pendens Case No. 2009-CP-26-6301 Master-In-Equity Deed recorded on 06.22.10 | Guaranty Bank (Compass Bank) C/O Dan V. Butler McNair Law Firm, P.A. Founders Centre 2411 N. Oak Street Suite 206 Myrtle Beach, SC 29577 (843) 444-1107 (W) (843) 444-4729 (F) dbutler@mcnair.net Gary N. Wadsten (THG Partners) The Wadsten Group, inc. 1303 Turnberry Court Myrtle Beach, SC 29575 Mob: 843-222-3553 Fax: 864-752-1415 | Bid, by THG Partners, LLC for $1,890,456.00. |
| In the State of Texas, District Court of Dallas County *Harris N.A. and BMO Capital Markets Financing, Inc. v. Pasquinelli Portrait Homes-McDermott LP* Cause 09-08010-1, Dallas District Ct. Substitute Trustee Deed issued and recorded on 04.26.10 | Harris/BMO Capital Markets C/O Ann Acker Chapman & Cutler, LLP, 111 West Monroe Street, Chicago, IL 60603-4080 (312) 845-3710 | No formal appraisal done. There were sales of individual homes totaling $2,925,622.46. |
| In the State of Texas, District Court of Dallas County *Harris N.A. and BMO Capital Markets Financing, Inc. v. Pasquinelli Portrait* | Harris/BMO Capital Markets C/O Ann Acker Chapman & Cutler, LLP, 111 West Monroe Street, Chicago, IL 60603-4080 | No formal appraisal done. Bank bid $832,520.00. |

| | | |
|---|---|---|
| Homes-Naaman Road Townhomes, LP Cause 08-14584-1, Dallas District Ct. Substitute Trustee deed issued and recorded on 04.26.10 | (312) 845-3710 | |
| In the State of Indiana, Hendricks Superior Court, Hendricks County *The PrivateBank & Trust Co. vs. PH-Grant Park LLC; Pasquinelli Management, LLC; Masco Contractor Services d/b/a Gale Insulation; Contract Lumber, Inc.; Airtron, LP; C&R Concrete Cont., Inc.; Brittany, Inc.; R&R Plumbing Co., Inc.; JT Enterprises, Inc.; and Vicky O'Donnell* Cause No. 32DO5-0902-MF-000026 Sheriff's Deed recorded on 09.17.10 | The PrivateBank C/O Robert S. Schein Krieg DeVault, LLP 12800 N. Meridian Street Suite 300 Carmel, IN 46032 (317) 636-4341 (W) rschein@kdlegal.com | No formal appraisal done. Bank bid $1,900,000.00. |
| In the State of North Carolina, Mecklenburg County, In the General Court of Justice, Before the Clerk *Tiger One Property Partners, LLC (as Assignee of PrivateBank) vs. Portrait Homes-Traditions at Lawyers Glen LLC* Case No. 10-SP-7724 Master-In-Equity Deed 09.20.10 | Tiger One Property Partners, LLC C/O Rogers Townsend & Thomas PC Lauren Thurmond 2550 West Tyvola Road Suite 520 Charlotte, NC 28217 (704) 442-9500 (W) | No formal appraisal done. Bank assigns notes to Tiger One who makes credit bid, but makes no claim to a deficiency judgment amount. Credit bid of $1,065,497.46. |
| In the State of South Carolina, Berkeley County, In the Court of Common Pleas *RBC Bank (USA) vs. PH-Summer Wood LLC; Pasquinelli, Inc.* Master-In-Equity Deeds Phase 1 & 2   10.19.10 Phase 3        10.29.10 | RBC Bank (USA) C/O John Pike Vice-President RBC Bank Raleigh Office (303) 346-3795 (W) | No formal appraisal done. Bank bid $3,050,300.00. |
| In the State of Ohio, Franklin County, In the Court of Common Pleas *Wachovia N.A. vs. Portrait Homes-Creekside LLC;  Creekside at West Albany Condominium Association; American Outdoor Advertising Company LLC; and Franklin County Treasurer* Case No. 09 CVE9 14700 Sheriff's Deed issued after sale of 12.01.10 at which Venezia Partners was the only bidder. | Wachovia Bank C/O Elizabeth A. McGovern Reed Smith LLP 2500 One Liberty Place 1650 Market Street Philadelphia, PA 19103 215-851-8151 Fax 215-851-1420  Thaddeus Rieger Zaino & Humphrey (Counsel for - Venezia Partners, LLC) 5775 Perimeter Drive, Ste 180 Dublin, OH 43017 (614) 792-0950 (W) | No formal appraisal done. Venezia Partners ' bid $1,200,000.00. |
| In the State of South Carolina, County of Charleston, In the Court of Common Pleas *Wachovia Bank N.A., vs. Portrait Homes-Fenwick Commons LLC; Hussey, Gay, Bell & DeYoung, Inc.; Consulting Engineers of S.C.; Cohen's Drywall Co., Inc.; Fenwick Commons HOA, Inc.* Case No. 2009-CP-10-5018 Master-In-Equity Deed recorded on 04.07.10 and assigned to Redus SC Housing, LLC (a Wachovia division) | Wachovia Bank C/O Elizabeth A. McGovern Reed Smith LLP 2500 One Liberty Place 1650 Market Street Philadelphia, PA 19103 215-851-8151 Fax 215-851-1420 EMcGovern@ReedSmith.com | No formal appraisal done. Bank bid $4,592,000.00. |
| In the State of South Carolina, Beaufort County, In the Court of Common Pleas *Wachovia Bank, N.A. vs. Portrait Homes-Palmetto Pointe LLC; Terry R. Lee Contracting, Inc.; Capitol Materials of Savannah, Inc.; The Erosion Company, Inc.; V.N.S. Corp.; VS Construction, LLC; Palmetto Pointe Townes Homeowners Assoc.* | Wachovia Bank C/O Elizabeth A. McGovern Reed Smith LLP 2500 One Liberty Place 1650 Market Street Philadelphia, PA 19103 215-851-8151 Fax 215-851-1420 EMcGovern@ReedSmith.com | No formal appraisal done. Bank bid $2,156,019.00. |

| | | |
|---|---|---|
| Case No. 2009-CP-07-3835 Substitute Trustee's Deed recorded on 05.12.10 | | |
| In the State of Indiana, Hamilton County, In the Hamilton Superior Court No. 2 *Wells Fargo Bank, N.A., successor by merger to Wachovia Bank, N.A. vs. Portrait Homes-Prairie Lakes LLC; Masco Contractor Services d/b/a Gale Insulation; Kerman Rug & Carpet Co., Inc.; Contract Lumber, Inc.; and C.P. Heitman Co., Inc.* Case No. 29D02-0908-MF-01101 Sheriff's Deed recorded on 09.16.10 assigned to Redus Indiana, LLC (a Wachovia division) | Wachovia Bank C/O Elizabeth A. McGovern Reed Smith LLP 2500 One Liberty Place 1650 Market Street Philadelphia, PA 19103 215-851-8151 Fax 215-851-1420 EMcGovern@ReedSmith.com | No formal appraisal done. Bank bid $1,900,000.00. |
| In the State of South Carolina, In the Court of Common Pleas, 9th Judicial Circuit, Berkeley County *Wells Fargo Bank, NA vs. PH-Lakeview Commons LLC; ProBuild East, LLC; JJA Const., Inc.; Coastal Concrete SE, LLC; All American Roofing, Inc.; Carolina Waste Services, LLC; Quality Electric of Charleston, SC, Inc.; Cohen's Drywall Co., Inc.; PNL Const, LLC; Jenkins Plumbing Co., LLC, East Coast Wall Systems, Inc.; Stock Building Supply, Inc.; Charleston Lawn Co., Inc.; Knight's Redi-Mix, Inc.; The Erosion Co, Inc.; Landmark Const. Co., Inc.; and Smith's Heating &Air Conditioning Co., Inc.* Cause No. 09-CP-08-1339 Master-In-Equity Deed issued in August 2010. | Wells Fargo Bank C/O Dennis Coghlan Sidley & Austin One South Dearborn Street Chicago, IL 60603 (312) 853-7000 (Main) (312) 853-4143 (Direct) dcoghlan@sidley.com | No formal appraisal done. Bank makes credit bid, but makes no claim to a deficiency judgment amount. |

## SOFA 6b. Assignments and Receiverships

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT, CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| Rally Capital Services, LLC (Receiver) Wanda Evangelista 350 N. LaSalle Street Ste. 1100 Chicago, IL 60654 | In the State of Indiana, County of Johnson, Superior Court *Associated Bank, National Association v. Portrait Homes-Meadows at Bainbridge LLC* Case No. 41D030811MF00492 | Receiver appointed 11.21.08. Receiver was terminated 07.17.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $850,000.00. No formal appraisal done. |
| Joe Holzer (Receiver) Wilshire Residential LLC Andrews Kurth LLP 600 Travis, Suite 4200 Houston, TX 77002 | In the State of Texas, Harris County, In the District Court, 133rd Judicial District *Bank of America, N.A.; Countrywide Bank FSB vs. Portrait Homes-Avondale LLC; Portrait Homes-The Vintage Royale LLC f/k/a Pasquinelli Portrait Homes-The Vintage Royale LP* Case No. 2009-47635 | Receiver appointed 07.30.09. Receiver was terminated 05.10.10. | Two (2) separate parcels of land used in the development of residential lots for single family residences. Sale price at the time of the sale is unknown, but inquiry has been made and is pending. |
| Rally Capital Services (Steve Baer- Receiver) 350 N. LaSalle Street Ste. 1100 Chicago, IL 60654 | In the State of South Carolina, Beaufort County, In the Circuit Court *Bank of America, N.A. vs. Portrait Homes-Azalea Square LLC; et al* Case No. 2009-CP-3488 | Receiver appointed 07.30.09. Receiver still being utilized although a Motion to Terminate the Receiver was filed on 04.18.11. | A parcel of land used in the development of residential lots for single family residences. There has not been a sale of the property as of yet. |
| Rally Capital Services (Steve Baer- Receiver) 350 N. LaSalle Street Ste. 1100 Chicago, IL 60654 | In the State of South Carolina, Horry County, In the Circuit Court *Bank of America, N.A, as successor by merger to LaSalle Bank N.A. vs. Portrait Homes-Deerfield Links LLC* Case No. 2009-CP-26-7047 | Receiver appointed 07.31.09. Receiver was terminated 08.04.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $334,108.00. |
| Kelly Crawford (Appointed Receiver) Scheef & Stone LLP 500 N. Akard Street Suite 2700 Dallas, TX 75201 **Rally Mgmt. Services (Auth. Designates)** | In the State of Texas, Dallas County, In the District Court of Dallas County, 192nd Judicial District *Bank of America, N.A. vs. Portrait Homes-La Villita LLC* Case No. 09-09621 | Receiver appointed 07.31.09. Receiver was terminated 07.26.10. | Three (3) separate phases of land used in the development of residential lots for single family residences. Sale price at the time of the sale for Phase I & II was $2,289,500.00. Sale price at time of sale for Phase III was $3,429,500.00, |
| Rally Capital Services (Steve Baer- Receiver) 350 N. LaSalle Street Ste. 1100 Chicago, IL 60654 | *Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-Pioneer Place LLC; Pasquinelli Homebuilding, LLC; et al.* Case No. 2009-CH-0501 | Receiver appointed 06.09.09. Receiver was terminated 09.02.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $1,400,320.00. |
| Rally Capital Services (Steve Baer- Receiver) 350 N. LaSalle Street Ste. 1100 Chicago, IL 60654 | *Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-Grand Reserve LLC;; Pasquinelli Homebuilding, LLC; et al.* Case No. 2009-CH-0503 | Receiver appointed 06.09.09. Receiver was terminated 09.02.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $2,399,614.00. |
| Rally Capital Services (Steve Baer- Receiver) 350 N. LaSalle Street Ste. 1100 Chicago, IL 60654 | *Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-The Commons LLC; Pasquinelli Homebuilding, LLC; et al.* Case No. 2009-CH-0502 | Receiver appointed 06.09.09. Receiver was terminated 09.02.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $1,351,043.00. |
| Rally Capital Services (Steve Baer- Receiver) 350 N. LaSalle Street Ste. 1100 Chicago, IL 60654 | *Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-The Colonies LLC; Pasquinelli Homebuilding, LLC; et al.* Case No. 2009-CH-0504 | Receiver appointed 06.09.09. Receiver was terminated 09.02.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $3,002,952.00. |
| Rally Capital Services (Steve Baer- Receiver) 350 N. LaSalle Street Ste. 1100 Chicago, IL 60654 | *Bank of America, NA, Individually and as Successor to LaSalle Bank NA vs. Pasquinelli-Mill Crossing LLC; Pasquinelli Homebuilding, LLC; et al.* Case No. 2009-CH-0505 | Receiver appointed 06.09.09. Receiver was terminated 09.02.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $2,446,000.00. |
| Rally Capital Services (Steve Baer- Receiver) 350 N. LaSalle Street | In the State of Indiana, Hamilton County, In the Hamilton Circuit Court *Bank of America, NA vs. Portrait Homes-* | Receiver appointed 02.24.10. Receiver's last report dated | Three (3) remaining townhomes were valued at combined sale price of $429,750.00 as of 03.25.11. |

| | | | |
|---|---|---|---|
| Ste. 1100<br>Chicago, IL 60654 | *Noble West LLC; and Treasurer of Hamilton County*<br>Case No. 29DO1-1002-MF-00227 | 04.12.11. | |
| Caroland Development<br>Liberty Solutions<br>**(Receiver)**<br>Chip Shelton, Manager<br>6130 Harris Tech. Blvd.<br>Charlotte, NC 28269 | In the State of North Carolina, Wake County, In the General Court of Justice, Superior Court Division<br>*Bank of America, N.A. vs. Portrait Homes-Old Mill Village LLC*<br>Case No. 09-SP-3702 | Receiver appointed 07.24.09. Receiver was terminated 08.20.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $1,820,042.00. |
| Caroland Development<br>Liberty Solutions<br>**(Receiver)**<br>Chip Shelton, Manager<br>6130 Harris Tech. Blvd.<br>Charlotte, NC 28269 | In the State of North Carolina, Mecklenburg County, In the General Court of Justice, Superior Court Division<br>*Bank of America, N.A. vs. Portrait Homes-Northlake Crossing LLC*<br>Case No. 09-SP-5867 | Receiver appointed 07.22.09. Receiver was terminated 06.07.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $2,460,500.00. |
| Rally Capital Services<br>**(Steve Baer- Receiver)**<br>350 N. LaSalle Street<br>Ste. 1100<br>Chicago, IL 60654 | In the State of Georgia, Fulton County, In the Superior Court of Fulton County<br>*Bank of America, N.A. vs. Portrait Homes-Retreat at Forest Lakes LLC; Portrait Homes-Hickory at Shiloh LLC; and Portrait Homes-Treymont LLC*<br>Case No. 2009 CV 172462 | Receiver appointed 08.04.09. Receiver was terminated 11.17.10. | Three (3) separate parcels of land used in the development of residential lots for single family residences. Sale price at the time of the sale for Retreat at Forest Lake of $2,897,500.00. Sale price at the time of sale for Hickory at Shiloh was $5,746,960.00. Sale price at the time of sale for Treymont was $1,562,750.00. |
| Rally Capital Services<br>**(Steve Baer- Receiver)**<br>350 N. LaSalle Street<br>Ste. 1100<br>Chicago, IL 60654 | In the State of South Carolina, Horry County, In the Circuit Court<br>*Bank of America, N.A. vs. Portrait Homes-River Bend LLC; et al*<br>Case No. 2009-CP-26-7046 | Receiver appointed 07.31.09. A Motion to Terminate the Receiver was filed on 04.14.11. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of sale was $2,158,730.00. |
| Caroland Development<br>Liberty Solutions<br>**(Receiver)**<br>Chip Shelton, Manager<br>6130 Harris Tech. Blvd.<br>Charlotte, NC 28269 | In the State of North Carolina, Union County, In the General Court of Justice, Superior Court Division<br>*Bank of America, N.A. vs. Portrait Homes-Wendover at Curry Place LLC*<br>Case No. 09-SP-1132 | Receiver appointed 07.23.09. Receiver was terminated 06.28.10. | A parcel of land used in the development of residential lots for single family residences. At the time of the sale, there were only select remaining lots which were being sold through private sales; so, there were no foreclosure sales. |
| Kelly Crawford<br>**(Appointed Receiver)**<br>Scheef & Stone LLP<br>500 N. Akard Street<br>Suite 2700<br>Dallas, TX 75201<br>**Rally Mgmt. Services**<br>**(Auth. Designates)** | In the State of Texas, Williamson County, In the District Court of Williamson County, 26th Judicial District<br>*Bank of America, N.A. vs. Portrait Homes-Silver Oaks Townhomes LLC*<br>Case No. 09-763-C26 | Receiver appointed 08.18.09. Receiver still being utilized, although there is a motion to terminate filed 04.18.11. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $4,441,250.00. |
| Kelly Crawford<br>**(Appointed Receiver)**<br>Scheef & Stone LLP<br>500 N. Akard Street<br>Suite 2700<br>Dallas, TX 75201<br>**Rally Mgmt. Services**<br>**(Auth. Designates)** | In the State of Texas, Travis County, In the District Court of Travis County, 201st Judicial District<br>*Countrywide Bank, FSB. vs. Portrait Homes-Ravenscroft Townhomes LLC*<br>Case No. D-1-GN-09-002491 | Receiver appointed 08.06.09. Receiver still being utilized, although there is a motion to terminate filed 04.18.11. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $2,594,500.00. |
| Rally Capital Services<br>**(Steve Baer- Receiver)**<br>350 N. LaSalle Street<br>Ste. 1100<br>Chicago, IL 60654 | In the State of Illinois, In the Circuit Court of Will County, Twelfth Judicial Circuit,<br>*First Midwest Bank v. Pasquinelli-Cedar Creek LLC, Pasquinelli Homebuilding, LLC, et al*<br>Case No. 08 CH 5154 | Receiver appointed 01.12.09. Receiver was terminated 02.05.10. | Two (2) separate parcels of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $6,074,500.00. |
| Heather W. Culp<br>**(Substitute Trustee)**<br>Mitchell & Culp, PLLC<br>1001 Morehead Sq. Dr.<br>Suite 330<br>Charlotte, NC 28203<br>(704) 333-0630 (W) x22 | In the State of North Carolina, Mecklenburg County, In the General Court of Justice, Superior Court Division<br>*First Midwest Bank (as Assignee of First DuPage Bank) vs. Portrait Homes-The Townes of Berkshire LLC*<br>Case No. 10-SP-007017 | Substitute Trustee files Notice of Hearing on Foreclosure of Construction Deed on 07.22.10. Substitute Trustee terminated on 10.19.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $779,000.00. |
| Cynthia Graham Howe | In the State of South Carolina, Horry | Bank files Verified | A parcel of land used in the |

| | | | |
|---|---|---|---|
| Master-In-Equity | County, In the Court of Common Pleas, Fifteenth Judicial Circuit **Guaranty Bank vs. Portrait Homes-Westridge LLC; Pasquinelli Homebuilding, LLC; et al** Case No. 2009-CP-26-6301 | Complaint on 06.09.09. Foreclosure Hearing before Master-In-Equity on 12.16.09. Master-In-Equity terminated on 03.01.10. | development of residential lots for single family residences. Sale price at the time of the sale was $1,890,456.00 with an upset bid by THG Partners. |
| Milo H. Segner, Jr. **(Successor Receiver)** C/O Linda S. LaRue Quilling Selander et al Bryan Tower 2001 Bryan Street Suite 1800 Dallas, TX 75201 | In the State of Texas, District Court of Dallas County **Harris N.A. and BMO Capital Markets Financing, Inc. v. Pasquinelli Portrait Homes-McDermott LP** Cause 09-08010-1 | Receiver appointed 12.08.08. Receiver was terminated 10.29.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $2,956,622.46. |
| Milo H. Segner, Jr. **(Successor Receiver)** C/O Linda S. LaRue Quilling Selander et al Bryan Tower 2001 Bryan Street Suite 1800 Dallas, TX 75201 | In the State of Texas, District Court of Dallas County **Harris N.A. and BMO Capital Markets Financing, Inc. v. Pasquinelli Portrait Homes-Naaman Road Townhomes, LP and Pasquinelli Homebuilding LLC** Cause 08-14584-1 | Receiver appointed 12.08.08. Receiver was terminated 10.29.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $832,520.00. |
| Caroland Development Liberty Solutions **(Receiver)** Chip Shelton, Manager 6130 Harris Tech. Blvd. Charlotte, NC 28269 | In the State of South Carolina, Berkeley County, In the Court of Common Pleas **RBC Bank (USA) vs. PH-Summer Wood LLC; et al.** Case No. 2009-CP-08-3943 | Receiver appointed 12.08.08. Receiver has been discharged. Masters-In-Equity release PH's mortgage by two (2) sales taking place on 10.22.09. Masters-In-Equity issues Order of Sale & Disbursements on 11.18.10. | Two (2) separate parcels of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $3,120,000.00. |
| BJT Investments, LLC **(Receiver)** 1590  S.  Milwaukee Avenue Suite 210 Libertyville, IL 60048 | In the State of Indiana, Hendricks Superior Court, Hendricks County **The PrivateBank & Trust Co. vs. PH-Grant Park LLC; Pasquinelli Management, LLC; et al.** Cause No. 32DO5-0902-MF-000026 | Receiver appointed 06.18.09. Receiver filed last report on 11.17.10; appears to have been discharged. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $1,900,000.00. |
| BJT Investments, LLC **(Receiver)** 1590  S.  Milwaukee Avenue Suite 210 Libertyville, IL 60048 | In the State of Illinois, Circuit Court For The 16th Judicial Circuit, Kendall County **The PrivateBank & Trust Co. vs. Pasquinelli-Tall Pines LLC; Pasquinelli Homebuilding, LLC; et al.** Case No. 09-CH-0654 | Receiver appointed on 08.06.09. Receiver was terminated 01.20.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $4,775,987.52. |
| David A. Simpson **(Substitute Trustee)** David A. Simpson P.C. 7804 Fairview Road Suite 225 Charlotte,  N.C.  28226-4998 (704) 619-6551 | In the State of North Carolina, Mecklenburg County, In the General Court of Justice, Before the Clerk **Tiger One Property Partners, LLC (as Assignee of PrivateBank) vs. Portrait Homes-Traditions at Lawyers Glen LLC** Case No. 10-SP-7724 | Substitute Trustee files Notice of Hearing on Foreclosure of Deed of Trust on 07.22.10. Substitute Trustee terminated on 10.28.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $1,065,497.46 with an assignment from The PrivateBank to Tiger One Property Partners, LLC, but that there will be no claim as to a deficiency judgment. |
| E. George Bellows, Jr. **(Receiver)** Bellows & Associates C/O Aaron Firstenberger **(Counsel for Receiver)** Strip Hoppers Leithart 575 S. Third Street Columbus, OH 43215 | In the State of Ohio, Franklin County, In the Court of Common Pleas **Wachovia N.A. vs. Portrait Homes-Creekside LLC; et al.** Case No. 09 CVE9 14700 | Receiver appointed 09.30.09. Receiver was discharged on 12.01.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $1,200,000.00. |
| LandTech  Receiver Services **(Receiver)** Kevin Stuln | In the State of South Carolina, County of Charleston, In the General Court of Common Pleas **Wachovia Bank N.A., vs. Portrait Homes-Fenwick Commons LLC; et al.** | Receiver appointed 09.08.09. Receiver was terminated 05.11.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was |

| | Case No. 2009-CP-10-5018 | | $4,592,000.00. |
|---|---|---|---|
| LandTech Receiver Services **(Receiver)** Kevin Stuln | In the State of South Carolina, Beaufort County, In the Court of Common Pleas ***Wachovia Bank, N.A. vs. Portrait Homes-Palmetto Pointe LLC; et al.*** Case No. 2009-CP-07-3835 | Receiver appointed 09.08.09. Receiver was terminated 06.08.10. | A parcel of land used in the development of residential lots for single family residences. Sale price at the time of the sale was $2,156,019.00 |
| Peter Placentino, **(Receiver)** Senior V.P. Brown Investment Properties, Inc 440 W. Market Street P.O. Box 930 (27402) Greensboro, NC 27401 | In the State of South Carolina, In the Court of Common Pleas, 9th Judicial Circuit, Berkeley County ***Wells Fargo Bank, NA vs. PH-Lakeview Commons LLC; et al.*** Cause No. 09-CP-08-1339 | Receiver appointed 07.22.09. Receiver was terminated 08.31.10. | A parcel of land used in the development of residential lots for single family residences. Bank did full credit bid and is making no claim for a deficiency judgment amount. |